# EXHIBIT

# "A"

# TCJS

November 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Bell | 0 | 7 | 0 | 0 | 28 | 0 | 2 | 3 |
| Bexar | 1 | 8 | 2 | 0 | 123 | 0 | 2 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| Brazoria | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| Caldwell | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 6 | 0 | 0 | 22 | 0 | 0 | 0 |
| Camp | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Bastrop | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 6 | 0 | 0 | 21 | 0 | 0 | 1 |
| Bexar | 0 | 4 | 1 | 0 | 125 | 0 | 1 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brazos | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 3 | 0 | 0 | 30 | 0 | 3 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

November 2022 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| Aransas | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 8 | 0 | 0 | 9 | 0 | 0 | 3 |
| Bexar | 1 | 6 | 0 | 0 | 150 | 0 | 5 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 |

November 2023 Serious Incident Report by County

| County (Sort descending) | Suicide | Attempted | Death In Cu | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 1 | 0 | 14 | 0 | 0 | 2 |
| Bexar | 0 | 5 | 0 | 0 | 142 | 0 | 11 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

November 2024 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bell | 0 | 3 | 0 | 0 | 7 | 0 | 0 | 6 |
| Bexar | 1 | 4 | 1 | 0 | 179 | 0 | 18 | 0 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

December 2023 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bexar | 0 | 9 | 1 | 0 | 127 | 0 | 11 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |

December 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 3 |
| Bexar | 0 | 7 | 0 | 0 | 192 | 0 | 17 | 0 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bowie | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 |

January 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Bell | 0 | 1 | 0 | 0 | 25 | 0 | 0 | 0 |
| Bexar | 0 | 3 | 0 | 0 | 135 | 0 | 0 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| Brazoria | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 8 | 0 | 0 | 24 | 0 | 0 | 0 |

January 2020 Serious Incident Report by County

January 2022 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Bell | 0 | 6 | 0 | 0 | 25 | 0 | 0 | 1 |
| Bexar | 0 | 8 | 2 | 0 | 127 | 0 | 4 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 8 | 0 | 0 | 19 | 0 | 1 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

January 2023 Serious Incident Report by County

| County (Sort descending) | Suicide | Attempted | Death In Custody | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | | |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bandera | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bell | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 4 | | |
| Bexar | 1 | 4 | 2 | 0 | 144 | 0 | 11 | 0 | | |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bosque | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | | |
| Bowie (P) | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | | |
| Brazoria | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Brazos | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burnet | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | | |

January 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 1 |
| Bexar | 0 | 7 | 0 | 0 | 167 | 0 | 10 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |

# January 2025 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 6 | 0 | 0 | 3 | 0 | 0 | 3 |
| Bexar | 0 | 8 | 1 | 1 | 170 | 0 | 16 | 0 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 8 | 0 | 3 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

February 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 0 | 0 | 15 | 0 | 0 | 0 |
| Bexar | 0 | 8 | 2 | 0 | 149 | 0 | 2 | 5 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brown | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Caldwell | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 4 | 0 | 0 | 16 | 0 | 0 | 0 |

February 2020 Serious Incident Report by County

February 2021 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Bastrop | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 1 |
| Bexar | 1 | 6 | 2 | 0 | 143 | 0 | 1 | 3 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Brazos | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 |
| Caldwell | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 6 | 0 | 0 | 17 | 0 | 3 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

February 2022 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In Cl | Escape | Assault | Sexual Ass | Serious Bo | Use of Forc | Options |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | edit |
| Andrews | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bastrop | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | edit |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bell | 0 | 3 | 0 | 0 | 8 | 0 | 0 | 0 | edit |
| Bexar | 0 | 11 | 1 | 0 | 105 | 0 | 3 | 2 | edit |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bowie (P) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | edit |
| Brazoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Brazos | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | edit |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brown | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | edit |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Burnet | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | edit |

## February 2023 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 0 | 0 | 9 | 0 | 0 | 6 |
| Bexar | 1 | 5 | 0 | 0 | 158 | 0 | 3 | 0 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| Brazoria | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

# February 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death in C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 6 |
| Bexar | 0 | 10 | 0 | 0 | 126 | 0 | 10 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| Brazoria | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 |

March 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 2 | 0 | 0 | 35 | 0 | 2 | 1 |
| Bexar | 1 | 4 | 0 | 0 | 125 | 0 | 1 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| Brazos | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 6 | 0 | 0 | 20 | 0 | 0 | 1 |

March 2020 Serious Incident Report by County

## March 2021 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| Bell | 0 | 6 | 0 | 0 | 26 | 0 | 1 | 3 |
| Bexar | 1 | 12 | 0 | 0 | 133 | 0 | 3 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Bowie (P) | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| Brazoria | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 12 | 0 | 0 | 23 | 0 | 5 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**March 2022 Serious Incident Report by County**

| County | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 4 | 1 | 0 | 17 | 0 | 0 | 2 |
| Bexar | 1 | 6 | 0 | 0 | 110 | 0 | 4 | 3 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Calhoun | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

March 2023 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Austin | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 1 |
| Bexar | 0 | 6 | 1 | 0 | 155 | 0 | 3 | 0 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |

March 2024 Serious Incident Report by County

| County | Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrews | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aransas | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Archer | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | | 0 | 4 | 0 | 0 | 6 | 0 | 0 | 3 |
| Bexar | | 0 | 17 | 0 | 0 | 146 | 0 | 16 | 1 |
| Blanco | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 |
| Brazoria | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Brazos | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brown | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

April 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | | 1 | 0 | 1 | 1 |
| Andrews | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Bastrop | 1 | 0 | | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | | 0 | 0 | 0 | 0 | 1 |
| Bell | 0 | 5 | | 0 | 11 | 0 | 1 | 0 |
| Bexar | 0 | 3 | | 0 | 91 | 0 | 0 | 3 |
| Blanco | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Brazos | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Brown | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Burnet | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| Calhoun | 0 | 0 | | 0 | 2 | 0 | 0 | 0 |
| Callahan | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 11 | | 0 | 17 | 0 | 0 | 0 |
| Camp | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |

April 2021 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Bell | 0 | 10 | 0 | 0 | 19 | 0 | 0 | 2 |
| Bexar | 0 | 9 | 0 | 0 | 144 | 0 | 0 | 2 |
| Blanco | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Brazoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 3 | 0 | 0 | 14 | 0 | 8 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**April 2022 Serious Incident Reported By County**

| County Sort descending | Suicide | Attempted | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 3 | 0 | 0 | 13 | 0 | 0 | 2 |
| Bexar | 1 | 4 | 0 | 0 | 144 | 0 | 3 | 1 |
| Blanco | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Brazoria | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| Brazos | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**April 2023 Serious Incident Report**

| County Sort descending | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 5 | 0 | 0 | 12 | 0 | 0 | 3 |
| Bexar | 0 | 10 | 0 | 0 | 135 | 0 | 0 | 4 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| Brazoria | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Caldwell | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 4 | 0 | 0 | 21 | 0 | 0 | 5 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cass | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Castro | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chambers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cherokee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**April 2024 Serious Incident Report by County**

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 0 | 0 | 13 | 0 | 0 | 3 |
| Bexar | 0 | 13 | 2 | 0 | 163 | 0 | 13 | 3 |
| Blanco | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| Brazoria | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

May 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bell | 0 | 4 | 0 | 0 | 24 | 0 | 1 | 0 |
| Bexar | 0 | 9 | 1 | 0 | 86 | 0 | 2 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Brazoria | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 3 |
| Brazos | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 9 | 0 | 0 | 22 | 0 | 0 | 0 |

May 2020 Serious Incident Report by County

May 2022 Serious Incident Report by County

| County (Sort descending) | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of For | Options |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | edit |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Angelina | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | edit |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | edit |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bastrop | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | edit |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bell | 0 | 6 | 0 | 0 | 13 | 0 | 0 | 5 | edit |
| Bexar | 0 | 6 | 0 | 0 | 140 | 0 | 1 | 2 | edit |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bowie (P) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | edit |
| Brazoria | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | edit |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | edit |
| Caldwell | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | edit |

# May 2023 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Angelina | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 9 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 6 | 0 | 0 | 18 | 0 | 0 | 2 |
| Bexar | 0 | 6 | 1 | 0 | 150 | 0 | 5 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |

| County | Suicide | Attempted | Death In Cu | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sort descending | | | | | | | | May 2024 Serious Incident Report by County | | |
| Anderson | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | | |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Angelina | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bell | 0 | 13 | 0 | 0 | 7 | 0 | 0 | 0 | | |
| Bexar | 0 | 4 | 0 | 0 | 157 | 0 | 10 | 0 | | |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bowie | 0 | 0 | 0 | 0 | 10 | 0 | 3 | 0 | | |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burnet | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 0 | | |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

June 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bastrop | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| Bell | 0 | 4 | 0 | 0 | 29 | 0 | 3 | 0 | | |
| Bexar | 0 | 7 | 0 | 0 | 93 | 0 | 0 | 4 | | |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bowie (P) | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| Brazoria | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | | |
| Brazos | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Brown | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | | |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Cameron | 0 | 3 | 0 | 0 | 14 | 0 | 0 | 0 | | |

June 2020 Serious Incident Report by County

June 2021 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Bell | 0 | 3 | 0 | 0 | 31 | 0 | 0 | 5 |
| Bexar | 0 | 10 | 1 | 0 | 156 | 0 | 3 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| Brazoria | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 3 | 0 | 0 | 23 | 0 | 7 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

June 2022 Serious Incident Report by County

| County (Sort descending) | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Forc | Options |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | edit |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Angelina | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | edit |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | edit |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bandera | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | edit |
| Bastrop | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | edit |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Bell | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 2 | edit |
| Bexar | 0 | 5 | 2 | 0 | 159 | 0 | 1 | 2 | edit |
| Blanco | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Bosque | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Bowie (P) | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | edit |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | edit |
| Brazos | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brooks | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | edit |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | edit |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |
| Burnet | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | edit |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | edit |

**June 2023 Serious Incident Report by County**

| County Sort descending | Suicide | Attempted | Death in C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 1 |
| Bexar | 0 | 4 | 1 | 1 | 178 | 0 | 10 | 0 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 1 | 0 | 0 | 6 | 0 | 1 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 |

# June 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 1 |
| Bexar | 0 | 13 | 1 | 0 | 162 | 0 | 17 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 0 |
| Brazoria | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

July 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| Bell | 0 | 8 | 0 | 0 | 34 | 0 | 0 | 3 |
| Bexar | 1 | 8 | 2 | 0 | 129 | 0 | 0 | 5 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 |
| Brazoria | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 4 | 0 | 0 | 12 | 0 | 0 | 0 |

July 2020 Serious Incident Report by County

July 2021 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 3 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| Bell | 0 | 5 | 0 | 0 | 23 | 0 | 0 | 4 |
| Bexar | 0 | 16 | 3 | 0 | 166 | 0 | 4 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Brazoria | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Calhoun | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 7 | 0 | 0 | 18 | 0 | 0 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

July 2022 Serious Incident Report by County

| County | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo Use of Force Resulting In Bodily Injury | |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 |
| Aransas | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 4 | 0 | 0 | 6 | 0 | 0 | 1 |
| Bexar | 0 | 7 | 0 | 0 | 164 | 0 | 3 | 3 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sort descending

# July 2023 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 5 | 0 | 2 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 1 | 6 | 0 | 0 | 9 | 0 | 0 | 1 |
| Bexar | 1 | 10 | 2 | 0 | 144 | 0 | 12 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| Brazoria | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |

July 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | | |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Angelina | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| Aransas | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bastrop | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bell | 0 | 5 | 2 | 0 | 5 | 0 | 0 | 2 | | |
| Bexar | 0 | 8 | 2 | 0 | 170 | 0 | 23 | 0 | | |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bowie | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Brazoria | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| Brazos | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | | |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Burleson | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | | |
| Burnet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Caldwell | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |

August 2020 Serious Incident Report by County

## August 2020 Serious Incident Reported By County

| County | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 7 | 0 | 0 | 31 | 0 | 0 | 4 |
| Bexar | 0 | 3 | 1 | 0 | 107 | 0 | 2 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| Brazoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

August
2021
Serious
Incident
Report by
County

| County | Suicide | Attempted | Death In Cu | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Sort descending g | | | | | | | | |
| Anderson | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| Andrews | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| Bastrop | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 3 | 2 | 0 | 12 | 0 | 0 | 2 |
| Bexar | 0 | 5 | 0 | 0 | 146 | 0 | 6 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 1 | 0 | 0 | 4 | 0 | 4 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## August 2022 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo / Use of Force Resulting In Bodily Injury | | |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Atascosa | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bastrop | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 1 | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bee | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| Bell | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | |
| Bexar | 0 | 2 | 4 | 0 | 117 | 0 | 19 | 3 | |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| Bosque | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | |
| Bowie | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brooks (P) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Burnet | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | |

# August 2023 Serious Incident Report by County

| County / Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bell | 0 | 3 | 0 | 0 | 9 | 0 | 0 | 0 |
| Bexar | 1 | 6 | 1 | 0 | 196 | 0 | 10 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 1 | 0 | 0 | 10 | 0 | 2 | 0 |
| Brazoria | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Brazos | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

August 2024 Serious Incident Report by County

| County | Sort descending | Suicide | Attempted | Death in C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|--------|-----------------|---------|-----------|------------|--------|---------|------------|------------|-----------------------------------------|
| Anderson | | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| Andrews | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Angelina | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Austin | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bastrop | | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 |
| Baylor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bell | | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 |
| Bexar | | 1 | 6 | 1 | 0 | 196 | 0 | 10 | 1 |
| Blanco | | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bosque | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | | 0 | 1 | 0 | 0 | 10 | 0 | 2 | 0 |
| Brazoria | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 |
| Brewster | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Caldwell | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

September 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Bell | 0 | 5 | 0 | 0 | 22 | 1 | 0 | 1 |
| Bexar | 0 | 11 | 2 | 0 | 102 | 0 | 1 | 3 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 1 | 0 | 0 | 3 | 0 | 5 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 3 | 0 | 0 | 21 | 0 | 1 | 0 |
| Camp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

September 2022 Serious Incident Report by County

| County (Sort descending) | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bandera | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| Bastrop | 0 | 0 | 0 | 0 | 12 | 0 | 0 | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bell | 0 | 4 | 1 | 0 | 14 | 0 | 0 | 3 |
| Bexar | 1 | 8 | 1 | 0 | 157 | 0 | 1 | 2 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bowie (P) | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 |
| Brazoria | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| Brazos | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Burnet | 0 | 1 | 0 | 0 | 4 | 0 | 0 | |
| Caldwell | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

September 2023 Serious Incident Report by County

| County Sort descending | Suicide | Attempted Suicide | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 1 | 0 | 0 | 13 | 0 | 0 | 4 |
| Bexar | 0 | 6 | 1 | 0 | 130 | 0 | 3 | 3 |
| Blanco | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 1 |
| Brazoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |

September 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death in C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bell | 0 | 5 | 1 | 0 | 7 | 0 | 0 | 0 |
| Bexar | 0 | 11 | 3 | 0 | 199 | 0 | 14 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |

October 2020 Serious Incident Report by County

### October 2020 Serious Incident Report by County

| County | Suicide | Attempted Suicide | Death In Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | UOF resulting in bodily injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| Bell | 0 | 0 | 4 | 0 | 21 | 0 | 0 | 1 |
| Bexar | 0 | 1 | 16 | 0 | 136 | 0 | 3 | 4 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie (P) | 0 | 0 | 2 | 2 | 4 | 0 | 3 | 1 |
| Brazoria | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Caldwell | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callahan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron | 0 | 0 | 8 | 0 | 19 | 0 | 0 | 0 |

October 2022 Serious Incident Report by County

| County Sort descending | Suicide | Attempted | Death In C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aransas | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Atascosa | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 4 |
| Bexar | 1 | 1 | 1 | 0 | 183 | 0 | 5 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 2 | 0 | 0 | 12 | 0 | 1 | 0 |
| Brazoria | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Brewster | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

October 2023 Serious Incident Report by County

| County (Sort descending) | Suicide | Attempted | Death in C | Escape | Assault | Sexual Ass | Serious Bo | Use of Force Resulting in Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| Aransas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Atascosa | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| Austin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bastrop | 0 | 0 | 0 | 0 | 5 | 0 | 0 | |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bell | 0 | 14 | 1 | 0 | 10 | 0 | 1 | 0 |
| Bexar | 0 | 5 | 2 | 0 | 146 | 0 | 12 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bowie | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Brazoria | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 1 |

## October 2024 Serious Incident Report by County

| County Sort descending | Suicide | Attempted Suicide | Death in Custody | Escape | Assault | Sexual Assault | Serious Bodily Injury | Use of Force Resulting In Bodily Injury |
|---|---|---|---|---|---|---|---|---|
| Anderson | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| Andrews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Angelina | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aransas | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| Archer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atascosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bandera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bastrop | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Baylor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell | 0 | 2 | 0 | 0 | 15 | 0 | 0 | 1 |
| Bexar | 0 | 6 | 1 | 0 | 186 | 0 | 19 | 1 |
| Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosque | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowie | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 1 |
| Brazoria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Brazos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brewster | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Briscoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks (P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burleson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burnet | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |